**Donald M. HUBERTY, Appellant**

v.

**U.S. AMBASSADOR TO COSTA RICA; U.S. Secretary of State.**

**No. 07–4330.**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) April 25, 2008.

Opinion filed: Aug. 21, 2008.

Donald M. Huberty, Beaver Meadows, PA, pro se.

Before: MCKEE, SMITH and CHAGARES, Circuit Judges.

## OPINION

PER CURIAM.

Appellant Donald M. Huberty appeals *pro se* from the District Court's order dismissing his complaint pursuant to Federal Rules of Civil Procedure 12(b)(1) and 12(b)(6). For the following reasons, we will affirm the District Court's order of dismissal.

Because we write primarily for the parties, we need not repeat the details of Huberty's claims here. In brief, Huberty alleges that during a visit in November 2005 to the United States embassy in Costa Rica, he was the victim of an assault and battery by the embassy security director. Huberty further alleges that "embassy security police record all visitors' private conversations." Huberty filed a complaint seeking monetary damages in the Court of Common Pleas for Carbon County, Pennsylvania, naming the United States Ambassador to Costa Rica and the United States Secretary of State as defendants. Defendants filed a notice of removal pursuant to 28 U.S.C. § 1442 and § 1446, and the case was removed to the United States District Court for the Middle District of Pennsylvania. Defendants then filed a motion to dismiss pursuant to Federal Rules of Civil Procedure 12(b)(1) and 12(b)(6), which was granted by the District Court. Huberty timely appealed.

We have jurisdiction over this appeal under 28 U.S.C. § 1291. We exercise plenary review over a dismissal of a complaint under Federal Rules of Civil Procedure

12(b)(1) and 12(b)(6). *See Gould Elecs. Inc. v. United States*, 220 F.3d 169, 176 (3d Cir.2000); *DiGiacomo v. Teamsters Pension Trust Fund of Phila. and Vicinity*, 420 F.3d 220, 222 n. 4 (3d Cir.2005).

■ For substantially the reasons given by the District Court, Huberty's complaint was properly dismissed. To the extent Huberty attempted to assert a claim under the Federal Tort Claims Act ("FTCA"), this claim was properly dismissed because Huberty did not name the United States as defendant. 28 U.S.C. § 2679(b)(1). Further, it is undisputed that Huberty failed to file a claim with the appropriate administrative agency, a prerequisite to filing suit in district court. 28 U.S.C. § 2675(a).

■ To the extent Huberty attempted to assert claims under *Bivens v. Six Unknown Agents of the Fed. Bureau of Narcotics*, 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971), these claims were also properly dismissed. Huberty's complaint appears to name the defendants in their official capacities only. An action against government officials in their official capacities constitutes an action against the United States; and *Bivens* claims against the United States are barred by sovereign immunity, absent an explicit waiver. *See FDIC v. Meyer*, 510 U.S. 471, 483, 114 S.Ct. 996, 127 L.Ed.2d 308 (1994); *Jaffee v. United States*, 592 F.2d 712, 717 (3d Cir.1979). *See also Consejo de Desarrollo Economico de Mexicali v. United States*, 482 F.3d 1157, 1173 (9th Cir.2007) (*Bivens* action can be maintained against a defendant in his or her individual capacity only, and not in his or her official capacity). Moreover, Huberty's complaint does not allege that either defendant was personally involved with the alleged wrongs and *respondeat superior* liability is not an available basis for relief under *Bivens*. *See Ruiz Rivera v. Riley*, 209 F.3d 24, 28 (1st Cir.2000) (collecting cases holding that *re-*

*spondeat superior* is not a viable theory of *Bivens* liability); *cf. Rode v. Dellarciprete*, 845 F.2d 1195, 1207–08 (3d Cir.1988) (no *respondeat superior* liability in 42 U.S.C. § 1983 cases).

On appeal, Huberty makes no mention of his putative claim under the Pennsylvania constitution, and therefore is apparently not appealing the District Court's disposition of this claim to this Court. In any event, we conclude that this claim was properly dismissed.

On appeal, Huberty also appears to claim that the District Court and the attorneys for the appellees failed to comply with various rules of civil procedure. After reviewing the District Court record, we conclude that this claim is without merit.

For the foregoing reasons, the District Court's order of dismissal will be affirmed. Huberty's "Motion to Appear in Person" and "Motion to instruct a Judicial Clerk of any Circuit Court Judge to review all cases before Judge A. Richard Caputo in the past two years that prevented Discovery prior to Case Management Conference" are denied.